UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. $846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
        a/k/a Gio,              )
        a/k/a the Painter,      )
22. Gilberto ZAYAS,             )
        a/k/a Tony,             )
23. Luis DEJESUS,               )
        a/k/a Edgardo,          )
24. Benito GRULLON,             )
        a/k/a "Quico"           )
```

           **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
        1. Luz LUCIANO,
            a/k/a Chila,
        2. Daniel AGUILAR,
            a/k/a "Lik"
        3. Roberto SOLORIO,
        4. Ricardo ESTRADA,
        5. Andres MARTINEZ,
    a/k/a Castro Casimiro,
    a/k/a Joel Zequeira,
        6. Jose ROSALES,
            a/k/a Tony,
            a/k/a Tono,
    a/k/a Joel Agostini,
        7. Valentin MARTINEZ,
    a/k/a Valentin RIVERA,
            a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.  As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from
Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from
Giovanni's Auto Body, 892 Washington Street, Lynn,
Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle
Identification No. 1FUPCSEB9YDB42682, and
California License No. UP20575, registered in the
name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy
Avenue, Newburyport, Massachusetts, on or about May
1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)   cannot be located upon the exercise of due diligence;

    (b)   have been transferred or sold to, or deposited with, a third party;

    (c)   have been placed beyond the jurisdiction of the Court;

    (d)   have been substantially diminished in value; or

    (e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK     2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf. X          Case No. 04-10299 PBS
Same Defendant          x          New Defendant
Magistrate Judge Case Number ████████████
Search Warrant Case Number 04-M-1720-1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name LUZ LUCIANO          Juvenile: ☐ Yes    X No

Alias Name "Chila"

Address _____

Birthdate: _____ SS # _____ Sex: FEM   Race: Hispanic          Nationalit Guatemala

**Defense Counsel if known:** Michael Bourbeau, Esq.          Address 77 Central Street, Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA Robert L. Peabody.          Bar Number if applicable 551936

**Interpreter:** X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:** Yes X ████████

Warrant Requested ████████████          In Custody

**Location Status:**

Arrest Date 5/01/04

☐ Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ———————— ☐ Serving Sentence   ☐ Awaiting Trial

X On Pretrial Release: Ordered by: Mag. Judge Swartwood          on _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**          ☐ Petty _____   ☐ Misdemeanor _____   X Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 10/6/04          Signature of AUSA: *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                    Same Defendant  x          New Defendant
                                    Magistrate Judge Case Number  ▬▬▬▬▬▬
                                    Search Warrant Case Number  04-M-1720-1730
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name  DANIEL AGUILAR                    Juvenile:    ☐ Yes    X No

Alias Name  "LIK"

Address

Birthdate: _____ SS # _____ Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.      Address  77 Franklin Street, Boston, MA

Bar Number  _____                              617-357-0770

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                    Bar Number if applicable  551930

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▬▬▬▬▬

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date      5/01/04

X  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____  on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant     x          New Defendant
                               Magistrate Judge Case Number ▓▓▓▓▓▓▓
                               Search Warrant Case Number  04-M-1720 to 1730
                               R 20/R 40 from District of

## Defendant Information:

**Defendant Name**  ROBERTO SOLORIO          Juvenile:          ☐ Yes    X  No

**Alias Name**

**Address**

**Birthdate:** _____ **SS #** _____  **Sex:** MALE  **Race:** Hispanic          **Nationalit** Mexican

**Defense Counsel if known:**  Syrie Fried, Esq.          **Address** Federal Defender

**Bar Number** _____                    617-223-8061

## U.S. Attorney Information:

**AUSA**  Robert L. Peabody.          **Bar Number if applicable**  551936

**Interpreter:**    X  Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes ▓▓▓▓▓▓

        Warrant Requested        ▓▓▓▓▓▓▓▓▓▓          In Custody

## Location Status:

**Arrest Date**    5/01/04

☐ Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood          on _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X  Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04          Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                                 Same Defendant      x          New Defendant
                                                 Magistrate Judge Case Number
                                                 Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                                 R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   RICARDO ESTRADA                          Juvenile:          ☐ Yes    X  No

**Alias Name**

**Address**

**Birthdate:** _____  **SS #** _____  **Sex:**  MALE  **Race:**  Hispanic          **Nationalit**   Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.          **Address**  228 Lewis Wharf

**Bar Number**                                         617-367-9334

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                  **Bar Number if applicable**   551936

**Interpreter:**    X  Yes      No          **List language and/or dialect:**    Spanish

**Matter to be SEALED:**        Yes  ▇▇▇▇▇

          Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date _____

X  Already in Federal Custody as of _____   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO ESTRADA

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.**  II_____         **Investigating Agency**  DEA_____

**City**   Lynn_____           **Related Case Information:**

**County**   Essex_____        Superseding Ind./ Inf.   X_____      **Case No.**   04-10299 PBS_____
                              Same Defendant _____        New Defendant   x_____
                              Magistrate Judge Case Number   ~~04-M-1696-CBS~~
                              Search Warrant Case Number   04-M-1720-to-1730_____
                              R 20/R 40 from District of  _____

**Defendant Information:**

**Defendant Name**   ANDRES MARTINEZ_____      **Juvenile:**    ☐ Yes    X No

**Alias Name**   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address**   _____

**Birthdate:** _____  **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic_____   **Nationalit**  Mexican_____

**Defense Counsel if known:**   John Cicilline, Esq._____      **Address**  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody._____      **Bar Number if applicable**   551936_____

**Interpreter:**   X Yes    No       **List language and/or dialect:**      Spanish_____

**Matter to be SEALED:**      Yes   ▮▮▮▮▮▮

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**   5/1/2004_____

X  Already in Federal Custody as of  _____  in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____   ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on  _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/5/04_____       Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                   Superseding Ind./ Inf.   X         Case No.   04-10299 PBS
                                     Same Defendant              New Defendant   x
                                     Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮▮▮
                                     Search Warrant Case Number    04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES                        Juvenile:      ☐ Yes    X  No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76   SS # 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  Sex: MALE  Race: Hispanic        Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.      Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                 Bar Number if applicable   551936

**Interpreter:**   X  Yes     No       List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes  ▮▮▮▮▮▮

        Warrant Requested         ☐ Regular Process         X  In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____   X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   Robert L. Peabody

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II _____        **Investigating Agency** DEA _____

**City** Lynn _____            **Related Case Information:**

**County** Essex _____         Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                  Same Defendant _____ New Defendant   x _____
                                  Magistrate Judge Case Number ████████████
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____    Juvenile:   ☐ Yes    X No

Alias Name       VALENTIN RIVERA

Address          108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 ___ SS # 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  Sex: MALE  Race: Hispanic _____   Nationalit Mexican _____

**Defense Counsel if known:**       Ronald Ian Segal, Esq.        Address 23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____         Bar Number if applicable   551936 _____

**Interpreter:**   X Yes   X No      List language and/or dialect:      Spanish

**Matter to be SEALED:**       Yes   ████ No

      Warrant Requested       ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date      5/1/04 _____

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**       Complaint     ☐ Information       X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____        Signature of AUSA:    Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  VALENTIN MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    **Category No.**  II _____    **Investigating Agency**    DEA _____

**City**  Lynn _____    **Related Case Information:**

**County**  Essex _____    Superseding Ind./ Inf.   X _____    Case No.   04-10299 PBS
                                      Same Defendant _____    New Defendant   x _____
                                      Magistrate Judge Case Number  ████████████
                                      Search Warrant Case Number   04-M-1720 to 1730
                                      R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   KELVIN MADERA _____    Juvenile:    ☐ Yes    X No

Alias Name   MANOLO LNU _____

Address   65 FREEMAN AVENUE, EVERETT, MA 02149 _____

Birthdate:  5/22/66 ____   SS #  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   Sex:  MALE  Race:  Hispanic _____    Nationalit  Dominican _____

**Defense Counsel if known:**   Steven Judge, Esq. _____    Address  23 Central Ave., Lynn, MA _____

Bar Number _____    _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____    Bar Number if applicable    551936 _____

**Interpreter:**    X Yes    No    List language and/or dialect:    spanish _____

**Matter to be SEALED:**    Yes  ██████  NO

         Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    5/1/04 _____

X Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI ____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on  _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X☐ Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____    Signature of AUSA:  _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   KELVIN MADERA _____

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II_____          **Investigating Agency** DEA_____

**City** Lynn_____          **Related Case Information:**

**County** Essex_____          Superseding Ind./ Inf.   X_____          Case No.   04-10299 PBS_____
Same Defendant _____          New Defendant x_____
Magistrate Judge Case Number ▉▉▉▉▉▉▉▉
Search Warrant Case Number     04-M-1720 to 1730_____
R 20/R 40 from District of _____

### Defendant Information:

Defendant Name   ABDALLAH HAMDAN_____          Juvenile:          ☐ Yes     X No

Alias Name _____

Address   10 ROOSEVELT ST METHUEN MA_____

Birthdate: 1/17/76____   SS # 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   Sex: MALE   Race: Arabic_____          Nationalit Palestinian_____

**Defense Counsel if known:**          Melvin Norris, Esq._____          Address 260 Boston Post Rd., Wayland, MA_____

Bar Number _____          _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody._____          Bar Number if applicable   551936_____

**Interpreter:**     ☐ Yes     X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes ▉▉▉▉▉

          Warrant Requested          ☐ Regular Process          X In Custody

### Location Status:

Arrest Date          5/1/04_____

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI_____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 10/6/04_____          Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__     **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant _____ New Defendant __x__
Magistrate Judge Case Number ▓▓▓▓▓▓
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __RICARDO MARTINEZ__    Juvenile:    ☐ Yes    X No

Alias Name     CHORIZO

Address     __304 AMERICAN LEGION__     __REVERE, MA__

Birthdate: __4/1/74__    SS # __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__ Sex: __MALE__ Race: __Hispanic__    Nationalit __Mexican__

**Defense Counsel if known:** _____    Address _____

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody__     Bar Number if applicable _____

**Interpreter:**    X Yes    No    List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ~~No~~

    Warrant Requested     ☐ Regular Process     In Custody

**Location Status:**

Arrest Date     __FUGITIVE__

   Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X☐ Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  __II__          **Investigating Agency**  __DEA__

**City**  __Lynn__                      **Related Case Information:**

**County**  __Essex__                   Superseding Ind./ Inf.  __X__          Case No.  __04-10299 PBS__
                                        Same Defendant _____          New Defendant  _x_
                                        Magistrate Judge Case Number  ▬▬▬▬▬▬
                                        Search Warrant Case Number  __04-M-1720 to 1730__
                                        R 20/R 40 from District of _____

## Defendant Information:

Defendant Name  __HOWARD GREENBERG__          Juvenile:     ☐ Yes    X No

Alias Name  __HOWIE__

Address  __677 REVERE BEACH BLVD, REVERE, MA__

Birthdate:  __10/10/52__    SS #  __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__  Sex:  __MALE__  Race:  __white__          Nationalit  __USA__

**Defense Counsel if known:**     Roger Witkin, Esq.          Address  6 Beacon St., Boston, MA

Bar Number _____

## U.S. Attorney Information:

AUSA  __Robert L. Peabody.__                  Bar Number if applicable   __551936__

**Interpreter:**     ☐ Yes    X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes   ▬▬▬▬

          Warrant Requested          X☐  Regular Process          In Custody

## Location Status:

Arrest Date     __5/1/04__

     Already in Federal Custody as of  _____  in  _____  .
☐ Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__     on  _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __10/6/04__          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** __II__                **Investigating Agency** __DEA__

**City** __Lynn__                **Related Case Information:**

**County** __Essex__          Superseding Ind./ Inf. __X__                Case No. __04-10299 PBS__
                                     Same Defendant _____    New Defendant __x__
                                     Magistrate Judge Case Number _____
                                     Search Warrant Case Number __04-M-1720 to 1730__
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __CARLOS  COLON-RIVERA__          Juvenile:    ☐ Yes    X No

Alias Name    __TIGUERON__

Address    __58 CAMPBELL ST , NEW BEDFORD, MA__

Birthdate: __8/27/64__    SS # __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__  Sex: __MALE__  Race: __Hispanic__        Nationality: __CostaRican__

**Defense Counsel if known:**    John E. Wall, Esq.        Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__              Bar Number if applicable    __551936__

**Interpreter:**    X  Yes        No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes ▆▆▆▆▆▆

        Warrant Requested        X  Regular Process            In Custody

**Location Status:**

Arrest Date _____

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:  __Mag. Judge Swartwood__    on _____

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony ·——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II_____     **Investigating Agency**  DEA_____

**City**   Lynn_____     **Related Case Information:**

**County**   Essex_____    Superseding Ind./ Inf.   X_____    Case No.   04-10299 PBS_____
Same Defendant _____    New Defendant  x_____
Magistrate Judge Case Number   ███████████
Search Warrant Case Number   04-M-1720 to 1730_____
R 20/R 40 from District of   _____

### Defendant Information:

Defendant Name   ROGELIO GARCIA_____     Juvenile:     ☐ Yes    X No

Alias Name   LACUILLA_____

Address   85 WALNUT AVE., REVERE, MA_____

Birthdate:  7/15/80____  SS #  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___  Sex:  MALE__  Race:  Hispanic_____    Nationalit  USA_____

**Defense Counsel if known:**     James H. Budreau, Esq._____     Address  20 Park Plaza, Boston, MA_____

Bar Number   _____     _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody._____     Bar Number if applicable   551936_____

**Interpreter:**     ☐ Yes    X No          List language and/or dialect:   _____

**Matter to be SEALED:**     Yes   ██████

        Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date   _____

    Already in Federal Custody as of   _____  in   _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood____   on   _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____   ☐ Misdemeanor _____   ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04_____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 or 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YՉJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II____          **Investigating Agency**   DEA_____

**City**   Lynn_____          **Related Case Information:**

**County**   Essex_____          Superseding Ind./ Inf.   X_____   Case No.   04-10299 PBS_____
                                          Same Defendant _____   New Defendant  x _____
                                          Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                                          Search Warrant Case Number    04-M-1720-to -1730_____
                                          R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO_____          Juvenile:     ☐ Yes     X  No

Alias Name   RAMON ACOSTA_____

Address   4 SHERMAN STREET, LYNN, MA_____

Birthdate:  3/15/64____   SS #   000 00 0172___   Sex:   MALE   Race:   Hispanic_____   Nationalit   Dominican____

**Defense Counsel if known:**   Raymond Buso, Esq._____   Address  15 Church St., Salem , MA_____

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____          Bar Number if applicable   551936_____

**Interpreter:**     X  Yes     No          List language and/or dialect:     Spanish_____

**Matter to be SEALED:**     Yes   ~~No~~

       Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04_____

X  Already in Federal Custody as of   _____   in   Wyatt Detention, Central Falls, RI__ .
☐  Already in State Custody at _____   ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____   ☐ Misdemeanor _____   X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04_____          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.  **II**              Investigating Agency  **DEA**

**City**   **Lynn**                    **Related Case Information:**

**County**   **Essex**                    Superseding Ind./ Inf.   **X**              Case No.   **04-10299 PBS**
                                        Same Defendant                    New Defendant  **x**
                                        Magistrate Judge Case Number
                                        Search Warrant Case Number    **04-M-1720 to 1730**
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   **CRISTIAN GERMOSEN**                    Juvenile:       ☐  Yes    **X**  No

Alias Name

Address       **27 WARREN ST, NEWBURYPORT, MA**

Birthdate:  **3/22/78**      SS #  **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**   Sex:  **MALE**   Race:  **Hispanic**          Nationalit  **Dominican**

**Defense Counsel if known:**        **Michael Hickey, Esq.**          Address  **15 Church St., Salem, MA**

Bar Number

**U.S. Attorney Information:**

AUSA   **Robert L. Peabody.**                    Bar Number if applicable     **551936**

**Interpreter:**        X  Yes        No          List language and/or dialect:          **Spanish**

**Matter to be SEALED:**        Yes   ▬▬▬

         Warrant Requested          ☐  Regular Process          x  In Custody

**Location Status:**

Arrest Date       **5/1/04**

x  Already in Federal Custody as of                         in   **Wyatt Detention, Central Falls, RI**   .
☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial
    On Pretrial Release:   Ordered by:                    on

**Charging Document:**        Complaint        ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty ──────  ☐ Misdemeanor ──────  ☐X Felony ──1──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  **10/6/04**          Signature of AUSA:     *Robert L. Peabody.*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

---

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.** II_____        **Investigating Agency** DEA_____

**City** Lynn_____        **Related Case Information:**

**County** Essex_____        Superseding Ind./ Inf.   X_____        Case No.   04-10299 PBS_____
                                 Same Defendant _____        New Defendant  x_____
                                 Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
                                 Search Warrant Case Number   04-M-1720 to 1730_____
                                 R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   JUAN MARTINEZ_____        Juvenile:   ☐ Yes   X No

Alias Name   MARCELINO CUEVAS  AKA CHON_____

Address   22 PARK STREET, LYNN MA_____

Birthdate: 5/21/68___   SS # 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_   Sex: MALE_   Race: Hispanic_____   Nationalit Mexican_____

**Defense Counsel if known:**   _____   Address   _____

Bar Number   _____   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____        Bar Number if applicable   _____

**Interpreter:**   X Yes   No        List language and/or dialect:   Spanish_____

**Matter to be SEALED:**   Yes   ▮▮▮▮▮▮▮

        Warrant Requested   ☐ Regular Process        In Custody

**Location Status:**

Arrest Date   FUGITIVE_____

    Already in Federal Custody as of   _____ in   _____ .
☐ Already in State Custody at ————————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on   _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date: 10/6/04_____   Signature of AUSA:   _Robert L. Peabody_____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.  II**            **Investigating Agency    DEA**

**City**    Lynn                    **Related Case Information:**

**County**    Essex                    Superseding Ind./ Inf.    X          Case No.    04-10299 PBS
                                      Same Defendant                    New Defendant    x
                                      Magistrate Judge Case Number    04-M-1685 CBS
                                      Search Warrant Case Number    04 M-1720 to 1730
                                      R 20/R 40 from District of

**Defendant Information:**

Defendant Name    GERARDO VASSEUR ORTIZ                    Juvenile:    ☐ Yes    X No

Alias Name    SCARFACE

Address

Birthdate:  6/23/72    SS #  000 00    Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**    Richard M. Welch, Esq.          Address  80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes    X▮▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date    5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X☐ Felony —1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody .

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                           U.S. District Court - District of Massachusetts

**Place of Offense:**            **Category No.**  II            **Investigating Agency**  DEA

**City**  Lynn

**County**  Essex

**Related Case Information:**

Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
Same Defendant                New Defendant  x
Magistrate Judge Case Number
Search Warrant Case Number  04-M-1720-to-1730
R 20/R 40 from District of

## Defendant Information:

**Defendant Name**  PHILLIP ASARO            Juvenile:    ☐ Yes    X No

**Alias Name**

**Address**  238 SCHOOL STREET, SOMERVILLE, MA

**Birthdate:**  8/22/73    **SS #**  000 00 5581  **Sex:**  MALE **Race:**  White            **Nationalit**  USA

**Defense Counsel if known:**    Kirk Y. Griffin, Esq.            **Address**  50 Staniford St., Boston,

**Bar Number**

## U.S. Attorney Information:

**AUSA**  Robert L. Peabody.            **Bar Number if applicable**    551936

**Interpreter:**    ☐ Yes    X No            **List language and/or dialect:**

**Matter to be SEALED:**        Yes    ~~No~~

        Warrant Requested        X  Regular Process            In Custody

## Location Status:

**Arrest Date**        5/1/04

    Already in Federal Custody as of            in

☐ Already in State Custody at            ☐ Serving Sentence        ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood        on

**Charging Document:**        Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty        ☐ Misdemeanor        X Felony

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04        Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.  __II__            Investigating Agency  __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__            Superseding Ind./ Inf.  __X__            Case No.  __04-10299 PBS__
                                    Same Defendant _____  New Defendant _____
                                    Magistrate Judge Case Number  __04-M-1685 CBS__
                                    Search Warrant Case Number  __04- M-1720 to 1730__
                                    R 20/R 40 from District of  _____

## Defendant Information:

Defendant Name   __SILVESTRE LIZARDI__                    Juvenile:        ☐ Yes        X No

Alias Name       _____

Address          __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate:  __12/31/80__    SS #  __000 00 3844__   Sex:  __MALE__   Race:  __Hispanic__        Nationalit  __Mexican__

**Defense Counsel if known:**        Michael R. Schneider, Esq.        Address  95 Commercial Wf. Boston, MA

Bar Number   _____

## U.S. Attorney Information:

AUSA   __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**        X  Yes        No            List language and/or dialect:            __Spanish__

**Matter to be SEALED:**            Yes        ~~No~~

        Warrant Requested            X  Regular Process                In Custody

**Location Status:**

Arrest Date        __5/1/04__

    Already in Federal Custody as of  _____  in  _____.
☐ Already in State Custody at _____  ☐ Serving Sentence        ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:   __Mag. Judge Swartwood__        on  _____

**Charging Document:**        Complaint        ☐ Information            X  Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    ☐ X Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __10/6/04__            Signature of AUSA:            _Reebeth. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                        **Related Case Information:**

**County**   Essex                    Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                      Same Defendant   x          New Defendant  x
                                      Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓▓
                                      Search Warrant Case Number   04-M-1720 to 1730
                                      R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERT V. RUSCIO                     Juvenile:      ☐ Yes    X No

Alias Name

Address   286 NEWBURY ST., PEABODY, MA

Birthdate:  7/15/51    SS #  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   Sex:  MALE   Race:  White          Nationalit   USA

**Defense Counsel if known:**          Edward L. Hayden, Esq.          Address  7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**          Yes   ▓▓▓▓▓▓

  \ Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date

  Already in Federal Custody as of                     in
☐ Already in State Custody at ──────────── ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:   Mag. Judge Swartwood          on

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**      ☐ Petty ──────  ☐ Misdemeanor ──────  X☐ Felony ──┼──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                   **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.  __II__                Investigating Agency   __DEA__

**City**   __Lynn__                      **Related Case Information:**

**County**   __Essex__                   Superseding Ind./ Inf.   __X__              Case No.   __04-10299 PBS__
                                         Same Defendant _____       New Defendant _x_
                                         Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓▓
                                         Search Warrant Case Number   __04-M-1720 -to- 1730__
                                         R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   __GIOVANNI AVILA__                       Juvenile:      ☐ Yes     X  No

Alias Name   __THE PAINTER__

Address   __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate: __4/25/62__   SS # __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__  Sex: __MALE__  Race: __Hispanic__      Nationalit __Costa Rican__

**Defense Counsel if known:**   __Michael F. Natola, Esq.__      Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody,__                    Bar Number if applicable   __551936__

**Interpreter:**     X  Yes      No        List language and/or dialect:      __Spanish__

**Matter to be SEALED:**        Yes ▓▓▓▓NO▓

         Warrant Requested       X  Regular Process            In Custody

**Location Status:**

Arrest Date      __5/1/04__

    Already in Federal Custody as of   _____  in   _____
☐  Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:   __Mag. Judge Swartwood__      on   _____

**Charging Document:**     Complaint       ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:  __10/6/04__              Signature of AUSA:     _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                  **Category No.** __II__                    **Investigating Agency** __DEA__

**City** __Lynn__                       **Related Case Information:**

**County** __Essex__                    Superseding Ind./ Inf.    __X__                Case No. __04-10299 PBS__
                                        Same Defendant                    New Defendant  x
                                        Magistrate Judge Case Number    ~~04-M-1685 CBS~~
                                        Search Warrant Case Number    __04-M-1720__ to __1730__
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name    __GILBERTO ZAYAS__                    Juvenile:    ☐ Yes    X No

Alias Name    __Tony__

Address    __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

Birthdate: __08/05/73__    SS # __583415419__   Sex: __MALE__  Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**    __Raymond E. Gillespie, Esq.__    Address __875 Mass. Ave., Cambridge, MA__

Bar Number

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No    List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ▬▬▬▬

        Warrant Requested    ☐ Regular Process    x In Custody

**Location Status:**

Arrest Date    __5/1/04__

x Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__    Signature of AUSA: _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____    **Investigating Agency** DEA _____

**City** Lynn _____      **Related Case Information:**

**County** Essex _____   Superseding Ind./ Inf. X _____   Case No. 04-10299 PBS
                               Same Defendant _____ New Defendant x
                               Magistrate Judge Case Number ~~04-M-1685 CBS~~
                               Search Warrant Case Number 04-M-1720 to 1730
                               R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  LUIS DEJESUS _____    Juvenile:  ☐ Yes  X No

Alias Name      Edgardo

Address         107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate: 11/01/66 ___ SS # 583312821 ___ Sex: MALE Race: Hispanic ___ Nationalit Dominican

**Defense Counsel if known:**   John W. Laymon, Esq.      Address 40 Court St., Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody, _____    Bar Number if applicable  551936

**Interpreter:**  X Yes  No      List language and/or dialect:  Spanish

**Matter to be SEALED:**  Yes  ~~X No~~

      Warrant Requested  ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date    5/1/04

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  Complaint  ☐ Information      X Indictment

**Total # of Counts:**  ☐ Petty  ☐ Misdemeanor      ☐X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04 _____    Signature of AUSA:  Robert L. Peabody

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

YS JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                  **Related Case Information:**

**County** __Essex__              Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                  Same Defendant _____          New Defendant __x__
                                  Magistrate Judge Case Number __04-M~~_____~~
                                  Search Warrant Case Number __04- M 1720 to 1730__
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __BENITO GRULLON__                    Juvenile:    ☐ Yes    X No

Alias Name _____

Address _____

Birthdate: _____  SS # _____  Sex: __MALE__ Race: __Hispanic__      Nationalit __Dominican__

**Defense Counsel if known:**      Ron Ian Segal, Esq..          Address 23 Central Ave., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__                  Bar Number if applicable __551936__

**Interpreter:**    X Yes      No        List language and/or dialect:        Spanish

**Matter to be SEALED:**      Yes  ~~No~~

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date      __5/1/04__

X  Already in Federal Custody as of _____ in _____

☐  Already in State Custody at ————————  ☐ Serving Sentence      ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ————  ☐ Misdemeanor ————  X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   BENITO GRULLON

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-grulle.wpd - 2/7/02